UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

Presiding Judge: The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
Filed: 11/16/94
Closed: 10/01/03
No. of Defendants: 5

| Document # | | Filed | Docket text |
|---|---|---|---|
| 1 - | 1 | 11/16/94 | [Re: DEF 1] PLF 1 Indictment. |
| NOTE - | 3 | 01/26/95 | [Re: DEF 2] Issued WOA |
| 15 - | 1 | 01/26/95 | [Re: DEF 1-2] PLF 1 First Superseding Indictment. |
| 27 - | 1 | 03/02/95 | [Re: DEF 1-5] PLF 1 Second Superseding Indictment. |
| 515 - | 1 | 01/16/96 | DEF 5 Request for Oral Argument re: DEF 5 motion (1st) in limine: civil violations/proof of intent (518-1). |
| 515 - | 2 | 01/16/96 | DEF 5 motion for evidentiary hearing on 2nd motion in limine: settlement statements. |
| 515 - | 3 | 01/16/96 | DEF 5 Request for Oral Argument re: DEF 5 motion (2nd) in limine: settlement statements must be excluded (517-1). |
| 517 - | 1 | 01/16/96 | DEF 5 motion (2nd) in limine: settlement statements must be excluded w/att exhs and aff. |
| 518 - | 1 | 01/16/96 | DEF 5 motion (1st) in limine: civil violations/proof of intent w/att memo and exhs. (located in brown folder behind file). |
| 522 - | 1 | 01/19/96 | DEF 5 motion (6th) in limine: FDIC reports inadmissable w/att memo. |
| 523 - | 1 | 01/19/96 | DEF 5 motion (5th) in limine: civil suit pleadings inadequate w/att memo and exhs. |
| 524 - | 1 | 01/19/96 | DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts w/att memo and exhs. |
| 525 - | 1 | 01/19/96 | DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering w/att memo and exhs. |
| 610 - | 1 | 01/09/97 | DEF 1 motion (request) for authorization for travel to Canada & Mexico w/in 90 days w/atch afdvt |
| 611 - | 1 | 01/10/97 | JDR Order granting motion (request) for authorization for travel to Canada & Mexico w/in 90 days (610-1) cc: USA, FPD, PTS |
| NOTE - | 1 | 02/06/97 | Notation: This case was appealed prior to going to trial. [All future documents will be docketed in the automated system] |
| 612 - | 1 | 04/16/97 | DEF 1 motion (request) for judicial authorization for travel. |
| 613 - | 1 | 04/18/97 | [Re: DEF 1] JDR Minute Order deferring motion (request) for judicial authorization for travel. (612-1). Def shall submit a detailed itinerary of destination as directed & upon receipt crt will grant or deny request. cc: USA, FPD, PTS. |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
            CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                    "USA V RALPH E. WHITMORE JR ET AL"

                 In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 614 - 1 | 05/16/97 | DEF 1 Notice to the crt re request for judicial authorization for travel. |
| 615 - 1 | 05/23/97 | [Re: DEF 1] JDR Minute Order granting motion (request) for judicial authorization for travel (612-1) (614); conditionally as stated.  cy USA, FPD, PO, W. Jones |
| 616 - 1 | 06/25/97 | DEF 3 motion (request) for judicial authorization for travel w/atch afdvt. |
| 616 - 2 | 06/27/97 | [Re: DEF 3] JDR Order granting motion (request) for judicial authorization for travel (616-1). Def to contact his PTS Officer P. Wong w/in 24 hrs of his return. cc: USA, R. Offret, PTS. |
| 617 - 1 | 12/17/97 | DEF 1 Attorney Appearance of W. Bryson. |
| 618 - 1 | 12/17/97 | DEF 1 Application re: non-resident attorney of Marcus Topel w/ att exh. |
| 619 - 1 | 12/23/97 | [Re: DEF 1] JDR Minute Order grant attorney MArcus Topels application to participate in this action. (618-1). cc: cnsl. |
| NOTE - 2 | 01/07/98 | Notation: payment of nonres atty fee for M. Topel. |
| 620 - 1 | 04/21/98 | PLF 1; DEF 1 Unopposed Motion to allow international travel w/att aff. |
| 621 - 1 | 04/21/98 | DEF 1 motion for expedited consideration re:non-opposed motion to allow international travel w/att aff. |
| 622 - 1 | 04/22/98 | [Re: DEF 1] JDR Order granting motion for expedited consideration (621-1) re: travel from 5/12/98 through 6/7/98. Mr. Whitmore's passport shall be given to him for this purpose and shall be returned to the PTS Officer with 48 hours of his return to the United States. (4/22/98, Mr. Bryson notified to come to Clerk's Office and acknowledge receipt of passport). |
| 623 - 1 | 06/10/98 | [Re: DEF 1] Clerk's Notice receipting the passport of Ralph Whitmore; passport to be held in vault for safekeeping.  cc: USA, PO, W. Bryson, Finance |
| 624 - 1 | 08/18/98 | [Re: DEF 1; 3-5] Copy of Order from 9CCA DENYING petitions for rehearing; rejecting the suggestions for a rehearing en banc; appellee's mtn to strike DENIED as moot. 96-30070, 96-30072, 96-30073, 96-30130, 96-30074, 96-30075. |
| 625 - 1 | 08/20/98 | Cert cy 9CCA Mandate; USDC AFFIRMED.  cc:  cnsl, Judge Holland. 96-30070; 96-30072; 96-30073; 96-30074; 96-30075; 96-30130. |
| 626 - 1 | 08/21/98 | DEF 4 motion for leave to withdraw as counsel w/att aff. |
| 627 - 1 | 08/24/98 | [Re: DEF 1; 3-4] HRH Minute Order setting status conf for 8/26/98 at 4:00 in chambers. cc: USA, W. Bryson, R. Offret, W. Bankston |
| 628 - 1 | 08/26/98 | DEF 3 motion to withdrawal as counsel with att aff. |
| 629 - 1 | 08/26/98 | DEF 3 consent to withdrawal of cnsl. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 629A- 1 | 08/28/98 | {SEALED} |
| 630 - 1 | 08/31/98 | HRH Order; govt to inquire to court of appeals as to the issuance of a mandate; any objections to a 70 waiting period from the receipt of the judgment reinstating charges to schedule trial are due by 9/14/98; any requests re:unavailable witnesses due by 9/14/98; after mots to withdraw as counsel have been ruled on the court will schedule a further conf. cc:USA, W. Bryson, R. Offret, W. Bankston, J. McComas, MJ Roberts |
| 631 - 1 | 09/04/98 | DEF 4 motion to seal Swain's supplemental memorandum in support of motion for leave to withdraw as cnsl and supplemental aff of William Bankston w/att memo and supplemental memo in support of mot for leave to withdraw as cnsl and exhs. |
| 632 - 1 | 09/11/98 | [Re: DEF 4] HRH Order granting motion to seal Swain's supplemental memorandum in support of motion for leave (631-1). cc: USA, W. Bankston |
| 633 - 1 | 09/11/98 | {SEALED} |
| 634 - 1 | 09/14/98 | [Re: DEF 3-4] PLF 1 opposition to DEF 4 motion for leave to withdraw as counsel (626-1), DEF 3 motion to withdrawal as counsel with (628-1). |
| 635 - 1 | 09/14/98 | PLF 1 Notice with regard to speedy trial issues. |
| 635 - 2 | 09/14/98 | PLF 1 motion for 180 day extension for trial pursuant 18:3161(d)(2). |
| 636 - 1 | 09/22/98 | [Re: DEF 3-4] HRH Order setting a hearing on the mots to withdraw for 10/14/98 at 8:30 a.m.; If appropriate Smith and Swain shall file five days prior to the hearing an application for appointment of cnsl with a financial disclosure; withdrawing cnsl to file in camera cy of fee agreement & statement of financial commitments completed or not. cc:USA, R. Offret, W. Bankston |
| 637 - 1 | 09/22/98 | PLF 1; DEF 1 Unopposed Motion [application ] for travel to S. America , C. America and the Caribbean for the month of October, from 9/25/98 to and including 10/31/98. |
| 638 - 1 | 09/23/98 | [Re: DEF 1] HRH Travel Order granting the application of DEF Whitemore to travel to South America, Central America and the Caribbean for the month of October, from 09/25/98 to & including 10/31/98 on a schedule provided to & approved by PTS. DEF to provide PTS w/phone nos. & addresses as applicable & contact PTS Officer as directed. Clerk's office promptly & timely shall return to DEF his surrendered passport. Upon his return DEF Whitmore promptly shall surrender passport to clerk's office or PTS officer. cc: USA, W. Bryson, PO, USM, MJ Roberts, Finance |
| 639 - 1 | 09/23/98 | DEF 4 reply to response to DEF 4 mots for leave to withdraw as counsel (626-1) & to seal Swain's supplemental memorandum in support of motion for leave to withdraw as cnsl and supplemental aff of William Bankston (631-1). |
| 640 - 1 | 09/25/98 | DEF 3 Response to Order at dkt #636; documents in camera. [documents forwarded to Judge]. |
| 641 - 1 | 10/06/98 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                          "USA V RALPH E. WHITMORE JR ET AL"

                         In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 642 - 1 | 10/06/98 | DEF 1 Attorney Appearance of Marcus Topel, non-resident cnsl and William Bryson, local cnsl |
| 643 - 1 | 10/14/98 | [Re: DEF 3-4] HRH Court Minutes [ECR: Jennifer Gamble] of Hearing on Motions to Withdraw as counsel (#626 and #628) held 10/14/98; Mr. Offrett to contact court's case management clerk to schedule a hearing re:Mr. Smith's possible self-representation; Court ordered Mr. Bankston to file status report by 10/23/98; plf's mot for 180 day extension deferred pending withdrawal motions. cc:USA, R. Offret, W. Banston |
| 644 - 1 | 10/15/98 | [Re: DEF 3] HRH Minute Order setting a continued hrg on def Smith's mot at dkt 628 to w/draw as cnsl for 10/20/98 at 8:30 a.m.  cc: USA, R Offret, USM, PO, MJ Roberts |
| 645 - 1 | 10/15/98 | [Re: DEF 3] HRH Minute Order taking under advisement motion for leave to withdraw as counsel (626-1); Swain's cnsl to file status report re representation by 10/23/98. cc: USA, MJ Roberts, R. Offret, W. Bankston |
| 646 - 1 | 10/16/98 | DEF 4 motion for in camera filing of documents w/att documents under seal. |
| 647 - 1 | 10/20/98 | [Re: DEF 3] HRH Minute Order vacating continued hrg on def Smith's mot to withdraw as cnsl set for 10/20/98.  cc: USA, R. Offret, MJ Roberts, USM, PO |
| 648 - 1 | 10/21/98 | [Re: DEF 3] HRH Minute Order setting hearing re def's mot to w/d & proceed pro se for 11/4/98 at 8:30. cc: R. Offret, USA, PTS |
| 649 - 1 | 10/23/98 | DEF 4 Notice of withdrawal of motion for leave to withdraw as counsel. |
| 649 - 2 | 10/26/98 | [Re: DEF 4] Clerk's Notice withdrawing motion for leave to withdraw as counsel (626-1). |
| 650 - 1 | 11/05/98 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen] re: Hrg on Motion to Withdraw as Counsel & Procced Pro Se (held 11/4/98) Court granted motion to withdrawal as counsel (628-1); Court granted def's motion to proceed Pro Se & directed that he file a notice w/th crt of his current address & telephone number & alternate contact arragements. cc: R. Offret, D. Smith |
| 651 - 1 | 11/05/98 | [Re: DEF 3] Waiver of right to have attorney appointed. |
| 652 - 1 | 11/06/98 | [Re: DEF 1-4] HRH Order granting motion for 180 day extension (from 8/21/98) pursuant 18:3161(d)(2) (635-2); cnsl to confer & file report to court by 11/20/98 re matters as stated; crt will schedule a conferenc with cnsl at their request. cc: USA, Bryson, Topel, Smith, Bankston, McComas |
| 628 - 2 | 11/09/98 | [Re: DEF 3] HRH Order granting mot to withdraw as counsel re:Ronald A. Offrett. cc:cnsl, H. Smith |
| 653 - 1 | 11/18/98 | DEF 5 Response to Order dated 11/6/98 at dkt 652. |
| 654 - 1 | 11/19/98 | [Re: DEF 1] PLF 1 motion on shortened time for a two-day extension of time to file status report. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                        "USA V RALPH E. WHITMORE JR ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 654 - 2 | 11/20/98 | [Re: DEF 1-5] HRH Order granting motion on shortened time for a two-day extension of time to file status report, to 11/24/98 (654-1). cc: USA, def cnsl |
| 655 - 1 | 11/20/98 | [Re: DEF 4] HRH Minute Order terminating in light of this order: motion for in camera filing of documents (646-1) moot. cc: USA, W. Bankston |
| 656 - 1 | 11/20/98 | DEF 1 Report re: status. |
| 657 - 1 | 11/23/98 | [Re: DEF 1; 3-5] HRH Minute Order setting status conference for 1/6/99 at 4:00 in chambers. cc: USA, W. Bryson, H. Smith, W. Bankston, MJ Roberts |
| 658 - 1 | 11/24/98 | [Re: DEF 1; 4-5] PLF 1 Report re: status. |
| 659 - 1 | 11/24/98 | DEF 3 Notice of current address. |
| 660 - 1 | 11/30/98 | [Re: DEF 1,3,4,5] HRH Order directing each party by noon 12/7/98, file position statements re S/T (18:3161(h)(8); on or before noon 12/7/98, defs who wish may join Ely motions; gvt's oppo to Ely mots due noon 12/21/98, replies noon 12/30/98; Whitmore to show cause by noon 12/10/98 why further mot practice should not be precluded; TBJ re D1,3,4 set for 5/3/99 (3 wks); TBJ re D5 to follow after 2-wk hiatus; TBJ re severed Smith counts to follow after 2-wk hiatus; trial day to run 8 am to 2 pm, with 2 15-minute breaks.  cc: USA, W. Bryson, H. Smith, W. Bankston, J. McComas, JC, MJ Roberts |
| 661 - 1 | 12/01/98 | DEF 5 Response to Order dated 11/30/98. |
| 662 - 1 | 12/04/98 | PLF 1; DEF 1 Unopposed motion [application] for travel outside of the USA. |
| 663 - 1 | 12/04/98 | DEF 4 joinder to DEF 5 motion (2nd) in limine: settlement statements must be excluded w/att exhs and aff. (517-1), DEF 5 motion (1st) in limine: civil violations/proof of intent w/att memo and exhs. (located in brown folder behind file). (518-1), DEF 5 motion (6th) in limine: FDIC reports inadmissable w/att memo. (522-1), DEF 5 motion (5th) in limine: civil suit pleadings inadequate w/att memo and exhs. (523-1), DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts w/att memo and exhs. (524-1), DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering (525-1). |
| 664 - 1 | 12/07/98 | [Re: DEF 1] HRH Order that DEF be permitted to travel on a schedule to be provided and approved the Pretrial Services Office; the Clerk's Office or the Pretrial Services Office shall promptly return to def his passport so that he may travel; upon his return DEF shall surrender his passport to either the Clerk's Office or Pretrial Services. cc:USA, B. Bryson, USM, PTS,  Finance |
| 665 - 1 | 12/07/98 | DEF 1 joinder to DEF 5 motion for evidentiary hearing on 2nd motion in limine: settlement statements. (515-2), DEF 5 motion (2nd) in limine: settlement statements must be excluded w/att exhs and aff. (517-1), DEF 5 motion (1st) in limine: civil violations/proof of intent w/att memo and exhs. (located in brown folder behind file). (518-1), DEF 5 motion (6th) in limine: FDIC reports inadmissable w/att memo. (522-1), DEF 5 motion (5th) in limine: civil suit pleadings inadequate w/att memo and exhs. (523-1), DEF 5 motion (3rd) in limine: exclusion of evidence of |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
           CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                   "USA V RALPH E. WHITMORE JR ET AL"

                  In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | extrinsic bad acts w/att memo and exhs. (524-1), DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering w/att memo and exhs. (525-1) |
| 666 - 1 | 12/07/98 | DEF 3 Position statement. |
| 666 - 2 | 12/07/98 | DEF 3 joinder to DEF 5 motion for evidentiary hearing on 2nd motion in limine: settlement statements. (515-2), DEF 5 motion (2nd) in limine: settlement statements must be excluded w/att exhs and aff. (517-1), DEF 5 motion (1st) in limine: civil violations/proof of intent w/att memo and exhs. (located in brown folder behind file). (518-1), DEF 5 motion (6th) in limine: FDIC reports inadmissable w/att memo. (522-1), DEF 5 motion (5th) in limine: civil suit pleadings inadequate w/att memo and exhs. (523-1), DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts w/att memo and exhs. (524-1), DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering w/att memo and exhs. (525-1) |
| 667 - 1 | 12/07/98 | PLF 1 motion to accept response to scheduling order noon deadline w/att response. |
| 667 - 2 | 12/07/98 | HRH Order granting motion to accept response to scheduling order noon deadline (667-1). |
| 668 - 1 | 12/08/98 | [Re: DEF 1-5] PLF 1 Government's response concerning Speedy Trial & the Crt's scheduoing ord of 11/30/98 at dkt 660. |
| 669 - 1 | 12/09/98 | DEF 1 Response to Order at dkt 660 re: order to show cause re: further motion practice. |
| 670 - 1 | 12/11/98 | [Re: DEF 1,3-5] HRH Order re status of S/T issues; TBJ re D5 set for 6/14/99; TBJ re def Smith's severed counts to commence 2 wks following D5's; any party taking exception to foregoing to notify crt by 1/5/99. cc: USA, all def cnsl, JC, MJ Roberts, USM, PTS |
| 671 - 1 | 12/17/98 | PLF 1; DEF 5 Non-opposed motion on shortened time to extend time to respond to pre-appeal Ely motions w/att aff of cnsl.s |
| 672 - 1 | 12/18/98 | [Re: DEF 1; 3-5] HRH Minute Order granting gvt's mot at #671 to ext time to oppo mots; oppos due 1/5/99, reply 1/14/99. cc: USA, B. Bryson, H. Smith, W. Bankston, J. McComas |
| 673 - 1 | 12/31/98 | DEF 1 motion of defendant Whitmore for order compelling compliance with Magistrate Judge Jamin's October 13, 1995 order or, alternatively, for dismissal of Counts 7-10, 20 and 34-38 of the Second Superseding Indictment. |
| 674 - 1 | 01/05/99 | DEF 5 joinder to DEF 1 motion of defendant Whitmore for order compelling compliance with Magistrate Judge Jamin's October 13, 1995 order or, alternatively, for dismissal of Counts 7-10, 20 and 34-38 of the Second Superseding Indictment (673-1) . |
| 675 - 1 | 01/05/99 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion (1st) in limine: civil violations/proof of intent w/att exhs(518-1) . |
| 676 - 1 | 01/05/99 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering (525-1). |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                         "USA V RALPH E. WHITMORE JR ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 677 - 1 | 01/05/99 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts (524-1). |
| 678 - 1 | 01/05/99 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion (2nd) in limine: settlement statements must be excluded (517-1), DEF 5 motion (5th) in limine: civil suit pleadings inadequate  (523-1) . |
| 679 - 1 | 01/05/99 | [Re: DEF 5] PLF 1 opposition to DEF 5 motion (6th) in limine: FDIC reports inadmissable(522-1) . |
| 680 - 1 | 01/07/99 | DEF 4 joinder to DEF 1 motion of defendant Whitmore for order compelling compliance with Magistrate Judge Jamin's October 13, 1995 order or, alternatively, for dismissal of Counts 7-10, 20 and 34-38 of the Second Superseding Indictment (673-1). |
| 681 - 1 | 01/08/99 | [Re: DEF 1; 3-5] HRH Order re case status; trial dates reconfirmed; gvt to file status report by 2/8/99 re authentication & presentation of documentary evidence; replies to Ely mots due 1/21/99; cnsl to file report by 1/11/99 re other mot practice. cc: USA, def cnsl |
| 682 - 1 | 01/11/99 | Joint Status Report. |
| 683 - 1 | 01/19/99 | [Re: DEF 1; 3-5] HRH Order approving status report; all PTMs due 2/16/99. cc: cnsl |
| 684 - 1 | 01/19/99 | PLF 1; DEF 1; 3-5 Stipulation that Ely's mot in limine be held in abeyance until all defs' in limine mots are ripe for decision; efs'Whitemore's, Smith's and Swain's in limine mots will also act as their response to def Ely's mot in limine in which they have joined. |
| 685 - 1 | 01/19/99 | DEF 3 Attorney Appearance of L. Menendez. |
| 686 - 1 | 01/21/99 | DEF 5 reply to opposition to DEF 5 motion (1st) in limine: civil violations/proof of intent (518-1). |
| 687 - 1 | 01/21/99 | DEF 5 reply to opposition to DEF 5 motion (2nd) in limine: settlement statements must be excluded, DEF 5 motion (5th) in limine: civil suit pleadings inadequate(523-1). |
| 688 - 1 | 01/21/99 | DEF 5 reply to opposition to DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts (524-1). |
| 689 - 1 | 01/21/99 | DEF 5 reply to opposition to DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering(525-1). |
| 690 - 1 | 01/21/99 | DEF 5 reply to opposition to DEF 5 motion (6th) in limine: FDIC reports inadmissable(522-1) . |
| 691 - 1 | 01/25/99 | [Re: DEF 5] HRH Order denying motion for evidentiary hearing on 2nd motion in limine: settlement statements (515-2), motion (2nd) in limine: settlement statements must be excluded (517-1), motion (1st) in limine: civil violations/proof of intent (518-1), motion (6th) in limine: FDIC reports inadmissable (522-1), motion (5th) in limine: civil suit pleadings inadequate (523-1), motion (3rd) in limine: exclusion of evidence of extrinsic bad acts (524-1), motion (4th) in limine: preclusion of vouching and premature bolstering (525-1) w/leave to refile after the government's exhibit disclosure on 3/1/99 and in |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | accordance with the court's case status order of 1/19/99; Whitmore joinders in Ely motions in limine are moot and stricken with leave to file all mots in limine in accordance with the court's case status order of 1/19/99. cc:cnsl |
| 692 - 1 | 01/27/99 | [Re: DEF 1; 4-5] HRH Minute Order directing Whitmore to advise crt & submit proposed order if necessary re mot to compel at #673. cc: USA, W. Bryson, W. Bankston, J. McComas |
| 693 - 1 | 01/27/99 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion of defendant Whitmore for order compelling compliance with Magistrate Judge Jamin's October 13, 1995 order or, alternatively, for dismissal of Counts 7-10, 20 and 34-38 of the Second Superseding Indictment (673-1) . |
| 694 - 1 | 01/29/99 | [Re: DEF 1] PLF 1 motion for reconsideration on shortened time the Minute Order at dkt 692. |
| 695 - 1 | 01/29/99 | [Re: DEF 1; 4] HRH Minute Order directing defs Whitmore & Swain respond to mot for reconsideration at #694 & if necessary, to gvt's oppo to orig mot to compel compliance by 2/5/99. cc: USA, W. Bankston, W. Bryson |
| 696 - 1 | 02/05/99 | [Re: DEF 4] HRH Minute Order re court's trial calendar inquiry. cc: USA, W. Bankston, W. Bryson, L. Menendez, J. McComas |
| 697 - 1 | 02/05/99 | DEF 1 reply to opposition to DEF 1 motion of defendant Whitmore for order compelling compliance with Magistrate Judge Jamin's October 13, 1995 order or, alternatively, for dismissal of Counts 7-10, 20 and 34-38 of the Second Superseding Indictment (673-1) . |
| 698 - 1 | 02/05/99 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion for reconsideration on shortened time the Minute Order at dkt 692 (694-1). |
| 699 - 1 | 02/08/99 | PLF 1 Preliminary case status response. |
| 700 - 1 | 02/12/99 | [Re: DEF 1; 3-5] PLF 1 Report re: supplement to preliminary status report. |
| 701 - 1 | 02/16/99 | [Re: DEF 1; 3-5] HRH Minute Order re govt's prelim case status report filed 2/8/99 (699) is accepted; further status report due 2/12/99. cc: USA, W. Bryson, L. Menendex, W. Bankston, J. McCommas |
| 702 - 1 | 02/16/99 | DEF 4 motion renewed to sever defendant Swain w/att memo & exhs. |
| 703 - 1 | 02/17/99 | HRH Minute Order denying motion for reconsideration on shortened time the Minute Order at dkt 692 (694-1); crt will consider gvt's oppo to the mot filed at #673. cc: USA, W. Bryson, W. Bankston, J. McComas, Mendendez |
| 704 - 1 | 02/18/99 | DEF 5 opposition to DEF 4 motion renewed to sever defendant Swain (702-1) . |
| 705 - 1 | 02/24/99 | [Re: DEF 1; 3-5] HRH Order granting motion of defendant Whitmore for order compelling compliance with Magistrate Judge Order (673-1). Govt to comply as directed by 3/10/99. cc: USA, W. Bryson, L, Menendez, W. Bankston, J, McComas, MJ Roberts |
| 706 - 1 | 02/24/99 | [Re: DEF 1; 3-5] HRH Minute Order re cnsl has indicated interests in using the DEPS unit; Cnsl advised to obtain a cy of publication re DEPS as directed; Cnsl to advice the clerk's office now if they will need to |

```
           UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                        "USA V RALPH E. WHITMORE JR ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | use the DEPS; Cnsl advised to make arrangments to practice using the DEPS machine. cc: USA, W. Bryson, L. Menendez, W. Bankston, J. McCommas. |
| 707 - 1 | 02/25/99 | [Re: DEF 4] HRH Minute Order directing gvt to file response to def Swain's mot for severance at #702 by 3/3/99. cc: USA, W. Bankston, J. McComas |
| 708 - 1 | 02/26/99 | DEF 4 motion to waive jury trial w/att aff. |
| 709 - 1 | 03/01/99 | [Re: DEF 1; 3-5] PLF 1 Notice of filing gov'ts preliminary exhibit list w/att list. |
| 710 - 1 | 03/02/99 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion renewed to sever defendant Swain (702-1) . |
| 711 - 1 | 03/03/99 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion to waive jury trial (708-1) . |
| 712 - 1 | 03/10/99 | [Re: DEF 1,3-5] PLF 1  Second Supplement re: bill of particulars originally filed 10/27/95 w/att exhs. |
| 713 - 1 | 03/16/99 | [Re: DEF 4] Certified cy of HRH Minute Order setting arr/EOP in A99-33 CR; TBJ for DEF 4 in A94-136CR set for 05/03/99 to be vacated at that time. |
| 714 - 1 | 03/17/99 | DEF 1; 3 motion  for continuance of [1] filing dates for defense exhibit list and motions in limine and [2] jury trial date w/att memo & aff. |
| 715 - 1 | 03/17/99 | DEF 1; 3 motion for hearing re: defendants' motion for continuance of [1] filing dates for defense exh list, mots in limine and [2] jury trial date w/att aff. |
| 715 - 2 | 03/17/99 | DEF 1; 3 motion for shortened time re: defendants' motion at dkt 714 w/att aff. |
| 716 - 1 | 03/17/99 | [Re: DEF 1; 3] HRH Minute Order granting motion for hearing re: defendants' motion for continuance of [1] filing dates (715-1), motion for shortened time re: defendants' motion at dkt 714 (715-2); oppo to mot for cont due COB 3/18/99; hearing on cont set for 3/19/99 at 4:00; telephonic participation granted. cc: USA, W. Bryson, L. Menendez, J. McComas, W. Bankston, PTS, USM |
| 717 - 1 | 03/18/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion  for continuance of [1] filing dates for defense exhibit list and motions in limine and [2] jury trial date (714-1) . |
| 718 - 1 | 03/19/99 | [Re: DEF 4] HRH Order denying motion renewed to sever defendant Swain (702-1), motion to waive jury trial (708-1).cc:USA, Bankston |
| 719 - 1 | 03/23/99 | [Re: DEF 1; 3-5] HRH Minute Order granting/denying motion motion for continuance of [1] filing dates for defense exhibit list (714-1). D1&3 may file motion in limine & witness & exhibits lists due 3/24/99; Motion to continue trial denied. cc: USA, W. Bryson, L. Menedez, W. Bankston, J. McCommas, MJ Roberts |
| 720 - 1 | 03/24/99 | [Re: DEF 4] HRH Copy of Court Minutes from A99-033CR (HRH) [ECR: Jennifer Gamble] re: Arr/EOP (hld 3/24/99); def pled guilty to count 1 & 2 of Information; IOS set for 6/18/99 at 8:30 a.m.; Bond cont as prev set in A94-136CR (HRH). |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                    "USA V RALPH E. WHITMORE JR ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 721 - 1 | 03/24/99 | DEF 1 Exhibit List [preliminary]. |
| 722 - 1 | 03/24/99 | DEF 1 Witness List [preliminary]. |
| 723 - 1 | 03/24/99 | DEF 1 Protective Notice of motion in limine & motion for severance of defs. |
| 724 - 1 | 03/24/99 | DEF 1 motion in limine to limit introduction of the 1981 FDIC examination report w/att memo. |
| 725 - 1 | 03/24/99 | DEF 1 joinder to DEF 5 motion (2nd) in limine: settlement statements must be excluded (517-1), DEF 5 motion (1st) in limine: civil violations/proof of intent (518-1), DEF 5 motion (6th) in limine: FDIC reports inadmissable (522-1), DEF 5 motion (5th) in limine: civil suit pleadings inadequate (523-1), DEF 5 motion (3rd) in limine: exclusion of evidence of extrinsic bad acts (524-1), DEF 5 motion (4th) in limine: preclusion of vouching and premature bolstering (525-1) . |
| 726 - 1 | 03/25/99 | [Re: DEF 1] PLF 1 motion [application] for issuance of subpoena under 28:1783 as to Lori Phillips. |
| 726 - 2 | 03/25/99 | [Re: DEF 1] PLF 1 motion for shortened time re: motion for subpoena. |
| 727 - 1 | 03/25/99 | [Re: DEF 1] HRH Order granting motion [application] for issuance of subpoena under 28:1783 (726-1), motion for shortened time re: motion for subpoena (726-2). cc: USA |
| 728 - 1 | 03/29/99 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion in limine to limit introduction of the 1981 FDIC examination report w/att exhs. (724-1) |
| 729 - 1 | 03/29/99 | DEF 3 joinder to Whitmore's March 22, 1999 preliminary exhibit list. |
| 730 - 1 | 03/30/99 | [Re: DEF 1] HRH Order re: DEF 1's adoption of Ely's mots in limine; cnsl for PLF and DEF 1 to confer and file joint stat rpt w/respect to mots in limine by noon on 4/2/99. cc: cnsl |
| 731 - 1 | 04/02/99 | PLF 1; DEF 1 Status Report re: motions in limine. |
| 731 - 2 | 04/02/99 | DEF 1 reply in support of Whitmore mot in limine re 1981 exam report (per #750). |
| 732 - 1 | 04/05/99 | DEF 3 notice of joinder to D-1 notice of motions and motions in limine (#724) and notice of adoption of Ely's motions in limine. |
| 733 - 1 | 04/09/99 | [Re: DEF 1 & 3] PLF 1 Non-Binding Witness List. |
| 734 - 1 | 04/09/99 | [Re: DEF 1 & 3] PLF 1 Second Preliminary Exhibit List. |
| 735 - 1 | 04/12/99 | [Re: DEF 1] HRH Order denying motion in limine to limit introduction of the 1981 FDIC examination report (724-1). cc: USA, W. Bryson |
| 736 - 1 | 04/14/99 | [Re: DEF 1] PLF 1 motion in limine re certain documents identified on def's prelim exhibit list. w/atch exhibits. |
| 737 - 1 | 04/15/99 | DEF 1; 3 motion to exclude all government proof re: Whitmre's expenses not identified in its second supplement to bill of particulars, for appropriate sanctions and alternatively for a continuance of trial date or severance of cts 34-38 w/att declaration & exh. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                           "USA V RALPH E. WHITMORE JR ET AL"

                    In public format, for all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 738 - | 1 | 04/15/99 | DEF 1; 3 motion for shortened time  hearing re: motion to exclude all government proof re: expenses not identified in second supplemental bill of particulars, for appropriate sanctions, & alternatively for a continuance of trial date or severance of cts 34-38 w/att declaration. |
| 739 - | 1 | 04/15/99 | [Re: DEF 1; 3] HRH Order granting/denying motion for shortened time hearing re: motion to exclude all government proof (738-1); shortened time granted; oppo to continuance mot due noon, 4/21/99. cc: USA, W. Bryson, l. Menendez |
| 740 - | 1 | 04/21/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion to exclude all government proof re: Whitmore's expenses not identified in its second supplement to bill of particulars, for appropriate sanctions and alternatively for a continuance of trial date or severance of cts 34-38 (737-1) w/exhs. |
| 741 - | 1 | 04/22/99 | [Re: DEF 1; 3] HRH Order denying mot in limine #1 at 518. cc: cnsl |
| 742 - | 1 | 04/22/99 | [Re: DEF 1; 3] HRH Order denying mot in limine #2 at #517 and #5 at 523; mots are also moot re def Ely. cc: cnsl |
| 743 - | 1 | 04/22/99 | [Re: DEF 1; 3] HRH Order re mot in limine #3, at #524; moot as to def Ely; granted as stated. cc: cnsl |
| 744 - | 1 | 04/22/99 | [Re: DEF 1; 3] HRH Order re mot in limine #4, at #525, granted & denied in part as stated. cc: cnsl |
| 745 - | 1 | 04/22/99 | [Re: DEF 1; 3] HRH Order re mot in limine #6, at #522; mot denied. cc: cnsl |
| 746 - | 1 | 04/22/99 | DEF 1 request for a juror questionaire w/att questionaire. |
| 746 - | 2 | 04/22/99 | DEF 1 motion request for a juror questionaire. |
| 747 - | 1 | 04/23/99 | DEF 1; 3 reply to opposition to DEF 1; 3 motion to exclude all government proof re: Whitmre's expenses not identified in its second supplement to bill of particulars, for appropriate sanctions and alternatively for a continuance of trial date or severance of cts 34-38 w/att declaration (737-1). |
| 748 - | 1 | 04/23/99 | DEF 1; 3 opposition to [Re: DEF 1] PLF 1 motion in limine re certain documents identified on def's prelim exhibit list (736-1). |
| 749 - | 1 | 04/23/99 | DEF 1; 3 motion in limine re: estopping the government from adopting litigation positions contrary to those adopted by FDIC in its regulatory capacity. |
| 750 - | 1 | 04/23/99 | DEF 1 Notice that stat rpt re: mots in limine should be considered reply to plf's oppo to mots & be amended to include: "and reply in support of Whitmore mot in limine re 1981 examination rpt. |
| 751 - | 1 | 04/23/99 | [Re: DEF 1] HRH Minute Order directing government to respond to DEF's request for juror questionnair at dkt 746 by noon on 04/27/99. cc: USA, W.Bryson |
| 752 - | 1 | 04/23/99 | [Re: DEF 1; 3] HRH Minute Order re defs mot in limine (dkt 749); govt oppo due by noon on 4/28/99. cc: cnsl |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                           "USA V RALPH E. WHITMORE JR ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 753 - 1 | 04/23/99 | [Re: DEF 1; 3] HRH Minute Order that cnsl attend to obligation of filing requested jury instructions very early the week of 4/26/99. cc: cnsl |
| 754 - 1 | 04/23/99 | [Re: DEF 1] HRH Order granting motion to exclude all government proof re: Whitmre's expenses not identified (737-1). cc:K. Loeffler, W. Bryson, L. Menendez |
| 755 - 1 | 04/26/99 | [Re: DEF 1; 3] PLF 1 motion to dismiss count 5 of second superseding indictment. |
| 756 - 1 | 04/26/99 | [Re: DEF 1; 3] PLF 1 Voir Dire [proposed]. |
| 757 - 1 | 04/26/99 | [Re: DEF 1; 3] PLF 1 Jury Instructions [proposed]. |
| 758 - 1 | 04/26/99 | [Re: DEF 1; 3] PLF 1 Trial Brief. |
| 755 - 2 | 04/27/99 | [Re: DEF 1; 3] HRH Order granting motion to dismiss count 5 of second superseding indictment (755-1). cc: USA, W. Bryson, L. Menedez. |
| 759 - 1 | 04/27/99 | [Re: DEF 1; 3] HRH Judgment of Discharge re crt has grant mot of USA to dimiss count 5 of superseding indictment. cc: USA, W, Bryso, L. Menenedez, USM, USPO, MJ Roberts |
| 760 - 1 | 04/27/99 | DEF 1; 3 First Supplement to Preliminary Witness List. |
| 761 - 1 | 04/27/99 | DEF 1; 3 First Supplement to Preliminary Exhibit List . |
| 762 - 1 | 04/27/99 | DEF 1; 3 motion [request] for preliminary jury instructions prior to trial w/att questions. |
| 763 - 1 | 04/27/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion [request] for preliminary jury instructions prior to trial (762-1) . |
| 764 - 1 | 04/27/99 | [Re: DEF 1; 3] PLF 1 reply to opposition to [Re: DEF 1] PLF 1 motion in limine re certain documents identified on def's prelim exhibit list (736-1) . |
| 765 - 1 | 04/28/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion in limine re: estopping the government from adopting litigation positions contrary to those adopted by FDIC in its regulatory capacity w/att exhs (749-1) . |
| 766 - 1 | 04/28/99 | DEF 1; 3 Jury Instructions [first set of proposed] & reservation of right to submit additional proposed instructions. |
| 767 - 1 | 04/28/99 | DEF 1; 3 Exhibit List [second supplement]. |
| 768 - 1 | 04/28/99 | DEF 1; 3 motion [request] for limited voir dire by counsel following the voir dire conducted by the court, or, in the alternative, for the submission of addiitonal questions to prospective jurors w/att aff. |
| 769 - 1 | 04/29/99 | DEF 1; 3 Exhibit List (3rd supplement). |
| 770 - 1 | 04/29/99 | DEF 1; 3 reply to opposition to DEF 1; 3 motion in limine re: estopping the government from adopting litigation positions contrary to those adopted by FDIC in its regulatory capacity (749-1). |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 771 - | 1 | 04/30/99 | [Re: DEF 1; 3] HRH Minute Order setting planning conf for 4/30/99 in chambers at 1:00. cc: USA, B. Bryson, L. Mendenez |
| 772 - | 1 | 05/03/99 | [Re: DEF 1; 3] HRH Order denying motion in limine re: estopping the government from adopting litigation (749-1). cc: USA, W. Bryson, L. Menendez |
| 773 - | 1 | 05/03/99 | [Re: DEF 1; 3] HRH Order denying motion in limine re certain documents identified on def's prelim exhibit list (736-1). cc: USA, W. Bryson, L. Menendez |
| 774 - | 1 | 05/03/99 | [Re: DEF 1; 3] HRH Order denying motion [request] for preliminary jury instructions prior to trial (762-1); granting motion request for a juror questionaire (746-2), motion [request] for limited voir dire by counsel following the voir dire (768-1). cc: USA, W. Bryson, L. Menendez |
| 775 - | 1 | 05/04/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 1 (hld 5/3/99); court to reconvene 5/4/99 at 8:30 a.m. w/atch jury panel record. |
| 776 - | 1 | 05/05/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Roy Van Hollebeke] TBJ day 2 (hld 5/4/99); crt to reconvene 5/5/99 at 8:30 a.m. |
| 777 - | 1 | 05/05/99 | (File stamped 5/4/99) DEF 1; 3 motion for judgments of acquittal as to counts 1-2, 6, 11-20, 26-33, 37-38 w/atch memo & exhibits. |
| 778 - | 1 | 05/05/99 | (File stamped 5/4/99) DEF 1 motion for judgment of acquittal as to count 3 w/atch memo. |
| 779 - | 1 | 05/05/99 | (File stamped 5/4/99) DEF 1; 3 motion for judgments of acquittal as to counts 34-36, 39 w/atch memo. |
| 780 - | 1 | 05/05/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion for judgments of acquittal as to counts 1-2, 6, 11-20, 26-33, 37-38 (777-1), DEF 1 motion for judgment of acquittal as to count 3  (778-1), DEF 1; 3 motion for judgments of acquittal as to counts 34-36, 39 (779-1) . |
| 781 - | 1 | 05/06/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 3 (hld 5/5/99); court to reconvene 5/6/99 at 8:30 a.m. |
| 782 - | 1 | 05/07/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Roy van Hollebeke] re TBJ day 4 (hld 5/6/99); crt to reconvene 5/7/99 at 8:30 a.m. |
| 783 - | 1 | 05/10/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Roy Van Hollebeke/Bonnie Boyer] TBJ day 5, held 5/7/99, denying motion for judgments of acquittal as to counts 1-2, 6, 11-20, 26-33, 37-38 (777-1), motion for judgment of acquittal as to count 3 (778-1), motion for judgments of acquittal as to counts 34-36, 39 (779-1); crt to reconvene 5/10/99 at 8:30 a.m. |
| 784 - | 1 | 05/11/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 6 (hld 5/10/99); crt to reconvene 5/11/99 at 8:30 a.m. |
| 785 - | 1 | 05/12/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer/Roy Van Hollebeke] re TBJ day 7 (hld 5/11/99); crt to reconvene 5/12/99 at 8:30 a.m. |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                       "USA V RALPH E. WHITMORE JR ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 786 - 1 | 05/12/99 | [Re: DEF 1; 3] Transcript [partial] Vol. 1 TBJ - Day 2- held 5/4/99. |
| 787 - 1 | 05/13/99 | [Re: DEF 1; 3] PLF 1 motion to compel reciprocal discovery att exhs. |
| 788 - 1 | 05/13/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] of TBJ day 8 (held 5/12/99); to reconvene 8:30 a.m., 5/13/99. |
| 789 - 1 | 05/14/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Jennifer Gamble/Bonnie Boyer/Linda Christensen] re: TBJ day 9 (hld 5/13/99); Crt to reconvene 5/14/99 at 8:30 a.m. |
| 790 - 1 | 05/14/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Jennifer Gamble/Bonnie Boyer/Linda Christensen] re TBJ day 10 (hld 5/14/99); crt to reconvene 5/17/99 at 8:30 a.m. |
| 791 - 1 | 05/18/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 11 (hld 05/17/99): Crt to reconvene at 8:30 a.m. on 05/18/99. |
| 792 - 1 | 05/19/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 12 (held 5/18/99); court to reconvene 5/19/99 at 8:30 a.m. |
| 793 - 1 | 05/20/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 13 (held 5/19/99); crt to reconvene on 5/20/99 at 8:30am. |
| 794 - 1 | 05/21/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 14 (hld 5/20/99); crt to reconvene 5/21/99 at 8:30 a.m. |
| 795 - 1 | 05/26/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 15 (hld 5/21/99); crt to reconvene 5/24/99 at 8:30 a.m. |
| 796 - 1 | 05/26/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 16 (hld 5/24/99); granting/denying motion in limine re the proposed testimony of govt witness Hill & Sorenson (798-1); crt to reconvene 5/25/99 at 8:30 a.m. |
| 797 - 1 | 05/26/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Roy Van Hollebeke] re TBJ day 17 (hld 5/25/99); crt to reconvene at 5/26/99 at 8:30 a.m. w/atch note; defs oral mot to excuse juror granted. |
| 798 - 1 | 05/26/99 | (fld in court 5/24/99) DEF 1; 3 motion in limine re the proposed testimony of govt witness Hill & Sorenson. |
| 799 - 1 | 05/26/99 | (Fld in court 5/25/99) DEF 1; 3 Proposed Supplemental Jury Instructions. |
| 800 - 1 | 05/27/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] of TBJ Day 18 (held 5/26/99); defs' oral mot for jmt of acquittas denied; crt to reconvene 5/27/99, time to be determined. |
| 801 - 1 | 05/27/99 | DEF 1; 3 (filed in court 5/26/99) 2nd Jnt Def Proposed Supplemental Instructions. |
| 802 - 1 | 05/27/99 | [Re: DEF 1; 3] PLF 1 supplemental Jury Instructions. |
| 803 - 1 | 06/01/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen/Roy Van Hollebeke] re TBJ day 19 (hld 5/28/99); crt to reconvene 6/1/99 at 8:30 a.m. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 803A- 1 | 06/01/99 | DEF 1; 3 motion for reconsideration of refusal to instruct on state law re: (1) director loans; (2) board minutes; (3) dividends, & on the "vital" element of the false entries counts. |
| 804 - 1 | 06/02/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 20 (hld 6/1/99); crt denied motion for reconsideration of refusal to instruct on state law (803A-1); court to reconvene 6/2/99 at 8:00 a.m. w/atch jury notes. |
| 805 - 1 | 06/04/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 21 (hld 6/2/99); jury panel to reconvene on 6/3/99 at 8:00 a.m. |
| 806 - 1 | 06/04/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 22 (held 6/3/99); jury to reconvene 6/4/99 at 8:00 a.m. |
| 807 - 1 | 06/08/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] of TBJ - day 23 (held 6/4/99); jury deliberating; to resume 6/7/99. |
| 808 - 1 | 06/08/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] of TBJ - day 24 (held 6/7/99); jury deliberating; to resume 6/8/99. |
| 809 - 1 | 06/09/99 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 25 (held 6/8/99); Verdicts published; Def Smith found Not Guilty to counts 21, 22, 23, & 24; Def Whitmore found Not Guilty as to counts 25; no verdicts reached re def Whitmore as to counts 21, 22, 23, & 24. Govt to file status report re new trial due 7/6/99. w/atch witness & exhibit list & jury notes. |
| 810 - 1 | 06/09/99 | [Re: DEF 1; 3] Jury Instructions. |
| 811 - 1 | 06/09/99 | [Re: DEF 1; 3] Verdict: Def Smith not guilty as to count 21, 22, 23, 24; Def Whitmore not guilty as to count 25. |
| 812 - 1 | 06/10/99 | [Re: DEF 1; 3] HRH Minute Order terminating in light of this order: motion to compel reciprocal discovery (787-1) moot. cc: USA, W. Bryson, L. Menendez |
| 813 - 1 | 06/10/99 | [Re: DEF 3] HRH Judgment of Discharge found not guilty on count(s) 21, 22, 23, 24 of document (27-1).  cc: USA, L. Menendez, Def (w/cnl's), USM, PO, MJ Roberts |
| 814 - 1 | 06/10/99 | [Re: DEF 1] HRH Judgment of Discharge found not guilty on count(s) 25 of document (27-1).  cc: USA, Wm. Bryson, Def (by cnsl), USM, PO, MJ Roberts |
| 815 - 1 | 06/11/99 | DEF 1; 3 motion [renewed] for judgment of acquittal. |
| 816 - 1 | 06/15/99 | [Re: DEF 1; 3] HRH Order denying motion [renewed] for judgment of acquittal (815-1). cc: USA, W. Bryson, L. Menendez |
| 817 - 1 | 06/22/99 | [Re: DEF 4] Certified cy HRH Court Minutes from A99-033CR [ECR: Helen Gill]; 2 yrs probation; $50 spec assess; all remaining counts in S/I in A94-136CR dismissed. |
| 818 - 1 | 06/22/99 | [Re: DEF 4] HRH Judgment of Discharge dismissed or Other count(s) 7SS,8SS,9SS,11SS,12SS,16SS,17SS,21SS,22SS,23SS,24SS,34SS,35SS,36SS,39SS of document (27-1).  cc: USA, W. Bankston, W. Swain w/cnsl cy, USM, PO |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                         "USA V RALPH E. WHITMORE JR ET AL"

                     In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 819 - 1 | 06/25/99 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1; 3 motion [renewed] for judgment of acquittal. (815-1) |
| 820 - 1 | 07/06/99 | [Re: DEF 1; 3] PLF 1 Status Report. |
| 821 - 1 | 07/07/99 | [Re: DEF 1; 3] HRH Order setting retrial for 8/16/99 on remaining charges, except #40 & 41 agnst Smith. cc: USA, B. Bryson, L. Menendez, USM, PTS, JC |
| 822 - 1 | 07/07/99 | [Re: DEF 1; 3] HRH Minute Order setting scheduling conf for 7/8/99 at 9:30 in chambers. cc: USA, W. Bryson, L. Menendez |
| 823 - 1 | 07/08/99 | DEF 1; 3 Status Report. |
| 824 - 1 | 07/08/99 | DEF 1 motion [request] for exclusion of time under the speedy trial act and waiver of R. Whitmore,Jr. of speedy trial act 70-day time limit w/att wavier. |
| 825 - 1 | 07/12/99 | [Re: DEF 1; 3] HRH Order re renewed mot for jmt of acquittal; mot is denied. cc: USA, Wm. Bryson, L. Mendez, PO |
| 826 - 1 | 07/12/99 | [Re: DEF 1] HRH Order granting motion [request] for exclusion of time under the speedy trial act (824-1); case declared complex and excludable delay found under 18:3161(h)(8)(B)(iv); trial set 8/16/99 vacated and rescheduled for 8:30 a.m., 11/15/99. cc: USA, Wm. Bryson, L. Menendez, USM, PO, JC, MJ Roberts |
| 827 - 1 | 07/12/99 | [Re: DEF 3] PLF 1 motion to set trial of defendant Smith on counts 40 and 41 prior to retrial of other counts. |
| 828 - 1 | 07/20/99 | PLF 1; DEF 3 Unopposed Motion for extension of time to 8/2/99 to file oppo to government's mot to set trial of def Smith on cnts 40 & 41 prior to retrial of other counts. |
| 828 - 2 | 07/21/99 | [Re: DEF 3] HRH Order granting #828; def Smith has to 8/2/99 to oppose gvt's mot to set trial of def Smith on cts 40 & 41 prior to retrial of other counts. cc: L. Menendez, USA |
| 829 - 1 | 07/26/99 | DEF 1 Original waiver of speedy trial rights re: DEF 1 motion [request] for exclusion of time under the speedy trial act and waiver of R. Whitmore,Jr. of speedy trial act 70-day time limit w/att wavier (824-1) . |
| 830 - 1 | 07/26/99 | DEF 1 Address Change Notice of cnsl. |
| 831 - 1 | 08/02/99 | DEF 3 opposition to [Re: DEF 3] PLF 1 motion to set trial of defendant Smith on counts 40 and 41 prior to retrial of other counts (827-1) . |
| 832 - 1 | 08/05/99 | [Re: DEF 3] PLF 1 reply to opposition to [Re: DEF 3] PLF 1 motion to set trial of defendant Smith on counts 40 and 41 prior to retrial of other counts (827-1) . |
| 833 - 1 | 08/06/99 | [Re: DEF 1; 3] Partial Transcript of TBJ 2nd day held 05/04/99 [located in expando near file]. |
| 834 - 1 | 08/06/99 | [Re: DEF 1; 3] Partial Transcript of TBJ 3rd day held 05/05/99 [located in expando near file]. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 835 - 1 | 08/06/99 | [Re: DEF 1; 3] Transcript of TBJ 4th day held 05/06/99 [located in expando near file]. |
| 836 - 1 | 08/10/99 | [Re: DEF 3] HRH Order denying motion to set trial of defendant Smith on counts 40 and 41 prior to retrial (827-1). cc: USA, W.Bryson, L. Menendez |
| 837 - 1 | 08/23/99 | [Re: DEF 1; 3] Transcript TBJ Day -5 [held 5/7/99].[located in expando file] |
| 838 - 1 | 08/23/99 | [Re: DEF 1; 3] Partial Transcript TBJ-Day 6 [held 5/10/99]. [located in expando file] |
| 839 - 1 | 08/23/99 | [Re: DEF 1; 3] Transcript  TBJ-Day 7 [held 5/11/99]. [located in expando file] |
| 840 - 1 | 08/23/99 | [Re: DEF 1; 3] Partial Transcript TBJ  Day 8 [held 5/12/99]. [located in expando file] |
| 841 - 1 | 08/23/99 | [Re: DEF 1; 3] Transcript TBJ Day 9 [held 5/13/99]. [located in expando file] |
| 842 - 1 | 08/23/99 | [Re: DEF 1; 3]Partial Transcript TBJ 10th [held 5/14/99]. [located in expando file] |
| 843 - 1 | 08/23/99 | [Re: DEF 1; 3] Partial Transcript TBJ Day 11 [held 5/17/99]. [located in expando file] |
| 844 - 1 | 08/23/99 | [Re: DEF 1; 3] Transcript TBJ 12 day [held 5/18/99]. [located in expando file] |
| 845 - 1 | 08/23/99 | [Re: DEF 1; 3] Transcript TBJ 13 Day [held 5/19/99]. [located in expando file] |
| 846 - 1 | 08/26/99 | [Re: DEF 1; 3] Partial Transcript TBJ - 14th Day [Held 5/20/99].[located in expando file] |
| 847 - 1 | 08/26/99 | [Re: DEF 1; 3] Transcript TBJ 15th day [held 5/21/99]. [located in expando file] |
| 848 - 1 | 08/26/99 | [Re: DEF 1; 3] Partial Transcript - TBJ - 16th day [held 5/24/99]. [located in expando file] |
| 849 - 1 | 08/26/99 | [Re: DEF 1; 3] Partial Transcript - TBJ - 17th day [held 5/25/99]. [located in expando file] |
| 850 - 1 | 10/04/99 | [Re: DEF 1;3] PLF 1 motion [application] for issuance of subpoena under 28:1783. |
| 850 - 2 | 10/04/99 | [Re: DEF 1;3] PLF 1 motion on shortened time re: application for issuance of subpoena. |
| 851 - 1 | 10/05/99 | [Re: DEF 1; 3; 5] HRH Order that a supoena issue to the U Consular Officer in Melbourne, Austrailia, for witness Lori Phillips to appera i crt at 9:00 a.m. 11/15/99. cc: USA, W. Bryson, L. Menendez, J. McCommas |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 852 - 1 | 10/20/99 | [Re: DEF 1; 2; 3; 5] PLF 1 motion to dismiss counts (1, 2, 3, 6, 14-19) of 2d S/I pursuant to Rule 48(a), Fed.R.Crim.P. |
| 852 - 2 | 10/25/99 | [Re: DEF 1; 2; 3; 5] HRH Order granting motion to dismiss counts (1, 2, 3, 6, 14-19) pursuant to Rule 48(a), Fed.R.Crim.P (852-1). cc: USA, Wm. Bryson, L. Mendez, J. McComas, USM, PO, MJ Roberts |
| 853 - 1 | 10/25/99 | [Re: DEF 1] HRH Judgment of Discharge dismissed or Other count(s) 1SS, 2SS, 3SS, 6SS, 14SS, 15SS, 16SS, 17SS, 18SS, 19SS of document (27-1). cc: USA, Wm. Bryson, USM, PO, MJ Roberts |
| 853 - 2 | 10/25/99 | [Re: DEF 2] HRH Judgment of Discharge dismissed or Other count(s) 14SS, 15SS of document (27-1). |
| 853 - 3 | 10/25/99 | [Re: DEF 3] HRH Judgment of Discharge dismissed or Other count(s) 14SS, 15SS, 16SS, 17SS, 18SS, 19SS of document (27-1). cc: USA, L. Menendez, USM, PO, MJ Roberts |
| 853 - 4 | 10/25/99 | [Re: DEF 5] HRH Judgment of Discharge dismissed or Other count(s) 18SS, 19SS of document (27-1). cc: USA, J. McComas, USM, PO, MJ Roberts |
| 854 - 1 | 10/29/99 | [Re: DEF 3] PLF 1 motion to compel testimony of H. Derrell Smith w/att exh. |
| 855 - 1 | 11/02/99 | [Re: DEF 1; 3] HRH Minute Order that any oppo to plf's mot to compel at #854 is due 11/8/99. cc: USA, W. Bryson, L. Menendez |
| 856 - 1 | 11/04/99 | DEF 1 motion [request] for supplemental voir dire questions; renewed request for use of juror questionnaire and for atty-conducted voir dire w/att exh. |
| 857 - 1 | 11/08/99 | DEF 3 opposition to [Re: DEF 3] PLF 1 motion to compel testimony of H. Derrell Smith (854-1). |
| 858 - 1 | 11/08/99 | [Re: DEF 3] PLF 1 Joint Motion on shortened time for status conference. |
| 859 - 1 | 11/08/99 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion [request] for supplemental voir dire questions; renewed request for use of juror questionnaire and for atty-conducted voir dire (856-1) . |
| 860 - 1 | 11/08/99 | [Re: DEF 3] PLF 1 reply to opposition to [Re: DEF 3] PLF 1 motion to compel testimony of H. Derrell Smith (854-1) . |
| 858 - 2 | 11/09/99 | [Re: DEF 1; 3] HRH Order granting #858; status conf set for 11/9/99 at 1:15 in chambers. cc: USA, B. Bryson, L. Menendez |
| 861 - 1 | 11/09/99 | [Re: DEF 3] HRH Order granting motion to compel testimony of H. Derrell Smith (854-1) on the condition that gvt dismisses all remaining charges except cts 40 & 41 against Def Smith. cc: USA, L. Menendez |
| 862 - 1 | 11/09/99 | [Re: DEF 3] PLF 1 motion to dismiss counts against H. Derrell Smith (cts 7-13, 20, 26-33, 34-36, 39). |
| 863 - 1 | 11/09/99 | {SEALED} |
| 864 - 1 | 11/09/99 | {SEALED} |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                       "USA V RALPH E. WHITMORE JR ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 865 - 1 | 11/09/99 | {SEALED} |
| 862 - 2 | 11/10/99 | [Re: DEF 3] HRH Order granting motion to dismiss w/prejudice counts 7-13; counts 14-19; count 20; counts 26-33; counts 34-36; & count 39 against H. Derrell Smith (862-1). cc: USA, L. Menendez, USM, USPO, MJ Roberts |
| 866 - 1 | 11/10/99 | {SEALED} |
| 867 - 1 | 11/10/99 | {SEALED} |
| 868 - 1 | 11/10/99 | {SEALED} |
| 869 - 1 | 11/10/99 | {SEALED} |
| 870 - 1 | 11/10/99 | {SEALED} |
| 870 - 2 | 11/10/99 | {SEALED} |
| 871 - 1 | 11/12/99 | {SEALED} |
| 872 - 1 | 11/12/99 | [Re: DEF 3] HRH Judgment of Discharge dismissed or Other count(s) 7SS,8SS,9SS,10SS,11SS,12SS,13SS,20SS,26SS,27SS,28SS,29SS,30SS,31SS,32SS, 33SS,34SS,35SS,36SS,39SS of document (27-1). cc: USA, L. Menendez, H.Derrell Smith [w/cnsl cpy], USM, PO, MJ Roberts |
| 873 - 1 | 11/15/99 | DEF 3 motion in limine to prohibit government from any comment or inquiry concerning any information, etc. |
| 874 - 1 | 11/15/99 | DEF 3 motion on shortened time to consider motion in limine. |
| 875 - 1 | 11/16/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ day 1 (jury Selection) held 11/15/99: Crt denied motion at (867-1) & motion [cross] (870-2). Jury enpaneled. Crt recessed at 4:10 p.m. to reconvene 11/16/99 at 8:30. Jury Panel Record attached to Crt mins. cc: USA, W. Bryson |
| 876 - 1 | 11/18/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ day 2 held 11/16/99: At 2:37 p.m. crt recessed to reconvene 8:30 a.m. on 11/17/99. Jury note att crt minutes. |
| 877 - 1 | 11/18/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] re TBJ day 1 (held 11/17/99); court to reconvene 8:30 a.m. 11/18/99. |
| 878 - 1 | 11/22/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 4 (held 11/18/99); crt to reconvene 11/19/99 at 8:30 a.m. |
| 879 - 1 | 11/22/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 5 (held 11/19/99); crt to reconvene 11/22/99 at 8:30 a.m. |
| 880 - 1 | 11/23/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ - Day 6 (h3ld 11/22/99); to reconvene 8:30 a.m., 11/23/99 w/att jury notes. |
| 881 - 1 | 11/24/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 7 (held 11/23/99); crt to reconvene 11/24/99 at 8:30 a.m. |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
             CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                      "USA V RALPH E. WHITMORE JR ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 882 - 1 | 11/26/99 | [Re: DEF 1] HRH Court Minutes [ECR: Bonnie Boyer] re TBJ day 8 (held 11/24/99); crt to reconvene 11/29/99 at 8:30 a.m. |
| 883 - 1 | 11/29/99 | [Re: DEF 1] PLF 1 motion for leave to present summary evidence related to count 39 w/att exhs. |
| 884 - 1 | 11/29/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer] of TBJ - day 9 (held 11/29/99); matter to reconvene 8:30 a.m., 11/30/99. |
| 885 - 1 | 11/30/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ - day 10 (held 11/30/99) to reconvene 8:30 a.m., 12/1/99. |
| 886 - 1 | 12/03/99 | [Re: DEF 1] HRH Court Minutes [ECR: Bonnie Boyer/Roy Van Hollebeke] of TBJ - day 12 (held 12/2/99); to reconvened 8:30 a.m., 12/3/99. |
| 887 - 1 | 12/03/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen/Bonnie Boyer]; re TBJ day 11 (held 12/1/99); crt to reconvene 12/2/99 at 8:30 a.m. |
| 888 - 1 | 12/06/99 | [Re: DEF 1] HRH Court Minutes [ECR: Bonnie Boyer/Linda Christensen] of TBJ - day 13 (held 12/3/99); to reconvene 8:30 a.m., 12/6/99. |
| 889 - 1 | 12/06/99 | [Re: DEF 1] HRH Minute Order terminating in light of this order: motion [request] for supplemental voir dire questions; renewed request for (856-1), moot. cc: USA, B. Bryson |
| 890 - 1 | 12/07/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ - day 14 (held 12/6/99); to reconvene 8:30 a.m., 12/7/99. |
| 891 - 1 | 12/08/99 | [Re: DEF 1] HRH Court Minutes [ECR: Bonnie Boyer/Linda Christensen] of TBJ - Day 15 (held 12/7/99); to reconvene 8:30 a.m., 12/8/99. |
| 892 - 1 | 12/09/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] re TBJ day 16 (held 12/8/99); def's renewed Rule 29 motion for judgment of acquittal denied; jury excused for deliberations; jury to resume deliberations 12/9/99 at 8:30 a.m. |
| 893 - 1 | 12/09/99 | [Re: DEF 3] HRH Minute Order terminating in light of this order: motion on shortened time to consider motion in limine (874-1) moot. cc: L. Menendez, USA |
| 894 - 1 | 12/10/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ - Day 17 (held 12/9/99); to reconvene 8:30 a.m., 12/10/99. |
| 895 - 1 | 12/15/99 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of TBJ day 18 held 12/10/99: At 8:30 a.m. jury panel resumed deliberations. At 4:30 p.m. jury panel excused to resume deliberations 12/13/99. |
| 896 - 1 | 12/16/99 | [Re: DEF 1] JWS Court Minutes [ECR: Linda Christensen] TBJ - Day 19 held 12/13/99: verdict reached on all Cts except #7; partial verdict published: DEF 1 found GUILTY as to Cts 8,9,10,11,12,20,21,22,23,24,26,27,28,29,30,31,32,33,34,35,36,37,38, & 39; DEF 1 found NOT GUILTY as to Ct 13;jury to resume their deliberations as to Ct 7 on 12/14/99; cret to arrange for a new verdict form w/CT 7 only. |
| 897 - 1 | 12/16/99 | [Re: DEF 1] Partial Verdict: DEF 1 found Guilty as to Cts 8,9,10,11,12,20,21,22,23,24,26,27,28,29,30,31,32,33,34,35,36,37,38,39; |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                      "USA V RALPH E. WHITMORE JR ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | found        Not Guilty to Ct 13; jury to resume deliberation as to Ct 7. |
| 898 - 1 | 12/16/99 | [Re: DEF 1] JMF Court Minutes [ECR: Linda Christensen] TBJ-Day 20 held 12/14/99: govt oral mot to dismiss Ct 7 GRANTED;DEF conditions of release continued as previously set pending sentencing; def oral mot for extension of time file mots for new trial or mots for judgment of acquittal GRANTED;def given 50 days from 12/14/99 to file mots;cnsl to confer & submit a stipulated schedule for filing of def mots and govt oppo w/att wit& exh lists, crt exhs A, B. C. & D, jury notes. |
| 899 - 1 | 12/16/99 | [Re: DEF 1] Jury Instructions. |
| 900 - 1 | 01/03/00 | [Re: DEF 1] HRH Judgment of Discharge found not guilty on count(s) 13SS of document (27-1). cc: USA, W. Bryson, USM, USPO, MJ Roberts, R. Whitmore w/cnsls cy |
| 901 - 1 | 01/04/00 | [Re: DEF 1] HRH Minute Order that IOS is set 8:30 a.m., 4/7/00.  cc: USA, Wm. Bryson, USM, PO, MJ Roberts |
| 902 - 1 | 01/04/00 | [Re: DEF 3] HRH Minute Order that status conf re: def's severed counts is set 1/4/00 at 4:30 p.m.; cnsl for def may appear telephonically.  cc: USA, L. Mendez, USM, PO |
| 903 - 1 | 01/06/00 | [Re: DEF 1] HRH Judgment of Discharge dismissed count(s) 7SS of document (27-1) w/prejudice. cc:USA, W.Bryson, USM, PO, R. Whitemore [w/cnsl cy], MJ Roberts |
| 904 - 1 | 01/06/00 | [Re: DEF 3] HRH Order re: case status; TBJ re CTs 40 & 41 set for 3/27/00; excludable delay found under ends of justice; PT mots due 2/10/00. cc: USA, USM, PTS, L. Menendez, JC, MJ Roberts |
| 905 - 1 | 01/11/00 | NOT USED. |
| 906 - 1 | 01/18/00 | [Re: DEF 5] Clerk's Notice that D5's sent memo at #905 is to be removed from this case and refiled in A99-031CR. cc: USA, J. McComas |
| 907 - 1 | 01/25/00 | [Re: DEF 5] PLF 1 Notice of correct counts to be dismissed are: 7,8, 10, & 11 of the superseding indictment. |
| 907 - 2 | 01/26/00 | [Re: DEF 5] HRH Order grant that all remaining counts against def in SIndt be dismissed. cc: USA, J. McCommas, USM, USPO, MJ Roberts |
| 908 - 1 | 01/26/00 | [Re: DEF 5] HRH Judgment of Discharge dismissed or Other count(s) 7SS,8SS,10SS,11SS of document (27-1). cc: USA, J. McCommas, USM, USPO, MJ Roberts, R. Ely w/cnsls cy |
| 909 - 1 | 01/28/00 | [Re: DEF 1] HRH Order directing PO and cnsl to let court know which case is more appropriate to address restitution (this case or A92-0060CV). cc: USA, PO, W. Bryson, J. Leik |
| 910 - 1 | 02/02/00 | DEF 1 motion (notice of) for judgment of acquittal or in the alternative for a new trial. |
| 911 - 1 | 02/09/00 | DEF 3 Unopposed Motion to extend motions deadline to 2/17/00. |
| 912 - 1 | 02/09/00 | DEF 3 motion (ex parte) for shortened time to consider motion to extend motions deadline. (911-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 912 - 2 | 02/10/00 | [Re: DEF 3] HRH Order granting short time at #912. cc: US, L. Menendez |
| 911 - 2 | 02/11/00 | [Re: DEF 3] HRH Order granting non-opposed motion to extend pretrial motions ddlns until 2/17/00.  cc: K. Loeffler, L. Menendez |
| 913 - 1 | 02/11/00 | [Re: DEF 1] HRH Order that parties to confer, gvt to take lead; parties to file report by 2/24/00 (in both cases). cc: USA, W.Bryson |
| 914 - 1 | 02/16/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion (notice of) for judgment of acquittal or in the alternative for a new trial (910-1) w/att exhs. |
| 915 - 1 | 02/17/00 | DEF 3 motion for full Kastigar evidentiary hearing. |
| 916 - 1 | 02/22/00 | [Re: DEF 3] HRH Minute Order setting status conference for 4:00, 2/22/00, re: def Smith's motion for Kastigar hearing. cc: USA, L. Mendenez |
| 917 - 1 | 02/24/00 | [Re: DEF 1] PLF 1 Joint report of the FDIC & the US in response to court's order re: FDIC restitution claims. |
| 918 - 1 | 02/25/00 | DEF 1 Restitution Issue Report w/att exh. |
| 919 - 1 | 02/25/00 | [Re: DEF 3] PLF 1 response to DEF 3 motion for full Kastigar evidentiary hearing (915-1) w/att affs & exh. |
| 919A- 1 | 02/25/00 | PLF 1; DEF 1 Joint Motion to continue def Whitemore's sentencing date. |
| 920 - 1 | 02/28/00 | [Re: DEF 1] HRH Order granting #919A; IOS of 4/7/00 vacated and reset for 4/28/00 at 8:30. cc: USA, W. Bryson, USM, PO |
| 921 - 1 | 02/29/00 | [Re: DEF 1] HRH Order that sentencing memo due 7 days prior to sentencing which will include stated items; if court does not impose restitution in this case, FDIC may proceed with civil case. cc: USA, W. Bryson, PO |
| 922 - 1 | 02/29/00 | DEF 3 reply to opposition to DEF 3 motion for full Kastigar evidentiary hearing (915-1) . |
| 923 - 1 | 03/01/00 | [Re: DEF 3] HRH Order granting motion for full Kastigar evidentiary hearing (915-1); hearing will be set week of 3/20/00 if possible. cc: USA, L. Menendez |
| 924 - 1 | 03/02/00 | [Re: DEF 3] HRH Minute Order setting Kastigar hearing for 3/23/00 at 8:30. cc: USA, L. Menendez |
| 925 - 1 | 03/14/00 | DEF 3 motion to accept late filed motion to dismiss, or, in the alternative, motion for a zielezinski hrg w/att memo & proposed motion to dismiss w/att exhs. |
| 926 - 1 | 03/14/00 | DEF 3 motion on shortened time to consider motion to accept late filed motion & motion to dismiss or, in the alternative, motion for a zielezinski hrg w/att memo & proposed motion w/att exhs. |
| 925 - 2 | 03/15/00 | [Re: DEF 3] HRH Order granting motion to accept late filed motion to dismiss, or, in the alternative, motion for Zielezinski hrg (925-1). cc: USA, L. Menendez |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 926 - | 2 | 03/15/00 | [Re: DEF 3] HRH Order granting motion on shortened time to consider motion to accept late filed motion (926-1). cc: USA, L. Menendez |
| 927 - | 1 | 03/15/00 | DEF 3 motion to dismiss or in the alternative motion for a Zielezinski hearing w/att memo and exhs. |
| 927 - | 2 | 03/15/00 | [Re: DEF 3] HRH Order setting hrg on mots 3/23/00 at 8:30 a.m.. cc: USA, L. Menendez, Probation, USM |
| 928 - | 1 | 03/17/00 | [Re: DEF 3] PLF 1 motion [application] to use the DEPS. |
| 929 - | 1 | 03/21/00 | [Re: DEF 3] HRH Minute Order granting motion [application] to use the DEPS at trial set for 3/27/00 (928-1). cc: USA, L. Menendez |
| 930 - | 1 | 03/21/00 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion to dismiss or in the alternative motion for a Zielezinski hearing (927-1) w/att aff & exhs. |
| 931 - | 1 | 03/22/00 | [Re: DEF 3] PLF 1 Proposed Jury Instructions . |
| 932 - | 1 | 03/22/00 | DEF 3 Proposed Jury Instructions. |
| 933 - | 1 | 03/24/00 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen] re Kastigar Hrg & Hrg on motion to dismiss or in the alternative, mot for Zielezinski hrg (927)(held 3/23/00); denying def's request for transcripts of GJ testimony of Agent Henderson & Mr Smith; granted def's motions for Kastigar & Zielezeinski hrgs; denying motion to dismiss (927-1); cc: USA, L. Menendez |
| 934 - | 1 | 03/24/00 | [Re: DEF 3] PLF 1 motion in limine re: repayment of the Vozar loan. |
| 935 - | 1 | 03/24/00 | [Re: DEF 3] PLF 1 motion [request] for additional voire dire questions. |
| 936 - | 1 | 03/27/00 | [Re: DEF 3] PLF 1 Exhibit List. |
| 937 - | 1 | 03/28/00 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen/Elisa Singleton] re TBJ day 1 (held 3/27/00); denying motion in limine re: repayment of the Vozar loan (934-1), crt to reconvene 3/28/00 at 9:00 a.m. w/atch jury panel record. |
| 938 - | 1 | 03/28/00 | [Re: DEF 3] Exhibit Inventory & Disposition Notice. |
| 939 - | 1 | 03/29/00 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen/Elisa Singleton] re TBJ day 2 (held 3/28/00); def's oral motion for judgment of acquittal denied. crt to reconvene 3/29/00 at 9:00 a.m. w/atch jury note. |
| 940 - | 1 | 03/29/00 | [Re: DEF 3] PLF 1 Submission on good faith. |
| 941 - | 1 | 03/31/00 | [Re: DEF 3] HRH Minute Order terminating in light of this order: motion [request] for additional voire dire questions (935-1) moot. cc: USA, L. Menendez |
| 942 - | 1 | 03/31/00 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen] TBJ- Day 3 [held 3/29/00] def's request re: jury instructions granted; jury panel released to return to jury assembly room on 3/30/00 to resume deliberations at 9am. cc: USA, L. Medendez, USM, PO |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                 CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                       "USA V RALPH E. WHITMORE JR ET AL"

               In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 943 - 1 | 03/31/00 | [Re: DEF 3] HRH Court Minutes [ECR: Linda Christensen] TBJ - Day 4 {held 3/30/00] verdict published; def found guilty as to cts 1 & 2; IOS set for 6/8/00; def to remain on bail conditions as previously set; jury notes, original verdict forms, original jury instructions forwarded to docketing w/minutes. cc: USA, Menendez, USM, PO, MJ Roberts |
| 944 - 1 | 03/31/00 | DEF 3 Jury Instructions. |
| 945 - 1 | 03/31/00 | [Re: DEF 3] Verdict as to Ct 1, jury unanimously found def guilty; as to cT 2, jury unanimously found def guilty. cc: USA, Menendez, USM, PO, MJ Roberts |
| 946 - 1 | 04/03/00 | [Re: DEF 1] HRH Minute Order transmitting letter re: IOS. cc: W. Bryson, USA |
| 947 - 1 | 04/04/00 | [Re: DEF 1] HRH Minute Order denying motion (notice of) for judgment of acquittal or in the alternative for a new trial (910-1); detailed order to be entered in due course. cc: USA, W. Bryson |
| 948 - 1 | 04/07/00 | [Re: DEF 1] HRH Order denying D1's mot for judgment of acquittal & for new trial. cc: USA, W. Bryson |
| 949 - 1 | 04/21/00 | DEF 1 motion (application) to file under seal defendant's downward departure motion and sentencing memo.(departure mot & sentencing memo lodged underseal) |
| 950 - 1 | 04/21/00 | [Re: DEF 1] PLF 1 Sentencing Memorandum w/att exhs.(attachment 5 underseal) |
| 951 - 1 | 04/24/00 | [Re: DEF 1] HRH Order granting motion (application) to file under seal defendant's downward departure request & sentencing memo (949-1). cc: USA, W. Bryson |
| 952 - 1 | 04/24/00 | {SEALED} |
| 953 - 1 | 04/26/00 | [Re: DEF 1] PLF 1 Bill of Costs w/att exhs. |
| 954 - 1 | 04/27/00 | {SEALED} |
| 955 - 1 | 04/27/00 | {SEALED} |
| 956 - 1 | 04/27/00 | DEF 1 motion for bail pending appeal. |
| 956A- 1 | 04/28/00 | DEF 1 appeal to 9CCA of (959-1) filed 05/02/00. cc: cnsl, Judge, 9CCA, Marshal |
| 957 - 1 | 05/01/00 | [Re: DEF 1] HRH Minute Order granting motion for bail pending appeal (956-1). cc: USA, W. Bryson, PO |
| 958 - 1 | 05/02/00 | [Re: DEF 1] HRH Court Minutes [ECR: Linda Christensen] of IOS (held 4/28/00); def sentenced to 24 months; 2 yrs SR; $1,2000 SA; $500,000.00 restitution; def's mot to remain on bond pending appeal GRANTED. |
| 959 - 1 | 05/02/00 | [Re: DEF 1] HRH Judgment found guilty on count(s) 8SS,9SS,10SS,11SS,12SS,20SS,21SS,22SS,23SS,24SS,26SS,27SS,28SS,29SS,30SS ,31SS,32SS,33SS,34SS,35SS,36SS,37SS,38SS,39SS of document (27-1); Sent 24 mos; SR 24 mos; SA $1200; Restitution $500,000. cc: USA, W. Bryson, |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | USM, USPO, MJ Roberts, FLU, R. Whitmore w/cnsls cy |
| 960 - 1 | 05/03/00 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (956A-1) cc: cnsl, ECR, 9CCA (orig) |
| 961 - 1 | 05/03/00 | {SEALED} |
| 962 - 1 | 05/03/00 | {SEALED} |
| 963 - 1 | 05/03/00 | [Re: DEF 1] HRH Judgment of Discharge that crt granted mot for def for dismissal of Ct 4; dismissed Ct 4SS of document (27-1). cc: USA, Wm. Bryson, USM, PO, Def (by cnsl), MJ Roberts |
| 964 - 1 | 05/05/00 | [Re: DEF 2] JDR Minute Order re govt to file status rprt w/in 30 days re status of def & if WOA should still stand. cc: USA |
| 965 - 1 | 05/09/00 | [Re: DEF 2] PLF 1 Status Report. |
| 965A- 1 | 05/26/00 | [Re: DEF 1] PLF 1 appeal to 9CCA of (959-1) filed 05/02/00. cc:cnsl, Judge, 9CCA, Probation, US Marshal |
| 966 - 1 | 06/01/00 | [Re: DEF 3] PLF 1 Sentencing Memorandum w/att exhs. |
| 967 - 1 | 06/06/00 | [Re: DEF 3] HRH Minute Order vacating 6/8/00 IOS & resetting for 1:00 on 6/9/00. cc: USA, L. Menendez, PO, USM |
| 968 - 1 | 06/09/00 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (965A-1) cc: cnsl, ECR, 9CCA (orig) |
| 969 - 1 | 06/12/00 | [Re: DEF 3] HRH Court Minutes [ECR: Roy Van Hollebeke] of IOS held 06/09/00: Def placed on probation for 3 yrs on counts 40 & 41; terms to be served concurrently. Def to pay $100 SA. Bond exonerated. Notice of Appeal provided to def cnsl. cc: Finance |
| 970 - 1 | 06/15/00 | DEF 3 appeal to 9CCA of (969-1) filed 06/12/00. cc: cnsl, Judge, 9CCA, US Marshal, Probation |
| 971 - 1 | 06/16/00 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (970-1) cc: cnsl, ECR, 9CCA (orig) |
| 972 - 1 | 06/20/00 | [Re: DEF 3] HRH Judgment found guilty on count(s) 40SS,41SS of document (27-1); probation for 3 yrs; SA $100.00. cc: USA, L. Mendendez, USM, PO, MJ Roberts, FLU, Finance, Def (w/cnsl) |
| 973 - 1 | 06/23/00 | [Re: DEF 1] HRH Order re execution of def's sent is suspended pending a decision by the 9CCA. cc: USA, W. Bryson, USM, USPO |
| 974 - 1 | 07/11/00 | [Re: DEF 1] Partial Transcript re: IOS held 4/28/00. |
| 975 - 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 2nd day on 11-16-99 [In brown folder behind file] |
| 976 - 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 3rd day on 11-17-99 [In brown folder behind file] |
| 977 - 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 4th day on 11-18-99 [In brown folder behind file] |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                             "USA V RALPH E. WHITMORE JR ET AL"

                         In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 978 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 5th day on 11-19-99 [In brown folder behind file] |
| 979 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 6th day on 11-22-99 [In brown folder behind file] |
| 980 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 7th day on 11-23-99 [In brown folder behind file] |
| 981 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 8th day on 11-24-99 [In brown folder behind file] |
| 982 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 9th day on 11-29-00 [In brown folder behind file] |
| 983 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 10th day on 11-30-99 [In brown folder behind file] |
| 984 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 11th day on 12-01-99 [In brown folder behind file] |
| 985 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 12th day on 12-02-99 [In brown folder behind file] |
| 986 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 13th day on 12-03-00 [In brown folder behind file] |
| 987 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 14th day on 12-06-99 [In brown folder behind file] |
| 988 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 15th day on 12-07-99 [In brown folder behind file] |
| 989 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 16th day on 12-08-99 [In brown folder behind file] |
| 990 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 17th day on 12-09-99 [In brown folder behind file] |
| 991 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 19th day on 12-13-99 [In brown folder behind file] |
| 992 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - 20th day on 12-14-99 [In brown folder behind file] |
| 993 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of trial by jury - consolidated index [In brown folder behind file] |
| 994 - | 1 | 07/18/00 | [Re: DEF 1] Transcript of IOS on 04-28-00 [In brown folder behind file] |
| 995 - | 1 | 07/21/00 | DEF 3 Transcript Designation re: notice of appeal (970-1). cc: ECR w/Order form. |
| 996 - | 1 | 07/25/00 | [Re: DEF 3] Transcript (partial) of IOS held on 06/09/00. |
| 997 - | 1 | 09/06/00 | [Re: DEF 3] Transcript (Kastigar Hearing & hearing on mtn to dismiss or mtn for Zielezinski Hearing on 03/23/00) re: notice of appeal (970-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                      "USA V RALPH E. WHITMORE JR ET AL"

                    In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | [In brown folder behind file] |
| 998 - 1 | 09/06/00 | [Re: DEF 3] Transcript (TBJ- 1st Day on 03/27/00) re: notice of appeal (970-1) [In brown folder behind file] |
| 999 - 1 | 09/06/00 | [Re: DEF 3] Transcript (TBJ - 2nd Day on 03/28/00) re: notice of appeal (970-1) [In brown folder behind file] |
| 1000 - 1 | 09/06/00 | [Re: DEF 3] Transcript (TBJ - 3rd Day on 03/29/00) re: notice of appeal (970-1) [In brown folder behind file] |
| 1001 - 1 | 09/06/00 | [Re: DEF 3] Transcript (TBJ - 4th Day on 03/30/00) re: notice of appeal (970-1) [In brown folder behind file] |
| 1002 - 1 | 09/06/00 | [Re: DEF 3] Transcript (IOS on 06/09/00) re: notice of appeal (970-1) [In brown folder behind file] |
| 1003 - 1 | 09/06/00 | [Re: DEF 3] cy 9CCA Certificate of Record. (970-1) cc: cnsl, 9CCA (orig) |
| 1004 - 1 | 10/23/00 | [Re: DEF 1] Copy of Order from 9CCA GRANTING mtn for extension of time & resetting due dates. (956A-1), (965A-1) cc: cnsl |
| 1005 - 1 | 07/13/01 | {SEALED} |
| 1005 - 2 | 07/24/01 | {SEALED} |
| NOTE - 4 | 09/27/01 | Transmittal: Forwarded D.C. record to 9CCA consisting of 40 vol (orignals) 2 vol (original) sealed; 6 expando folders ( lodged appellants opening brief, $#712, 740,399,518, 183); 13 expando folders (original) transcripts. |
| 1006 - 1 | 01/31/02 | [Re: DEF 2] JDR Minute Order re govt to file w/in 30 days a report as to the status of case & advise the crt if case is resolved or if WOA should still stand. cc: USA |
| 1007 - 1 | 02/07/02 | [Re: DEF 2] PLF 1 Status Report pursuant to crt's order of 1/31/02. |
| 1008 - 1 | 03/11/02 | [Re: DEF 1; 3] 9CCA Judgment/Final Order re: notice of appeal (956A-1), (965A-1), (970-1) that the district court's decision is AFFIRMED. cc: USA, W. Bryson, L. Menendez, USA, PO, Judge Holland |
| NOTE - 5 | 03/19/02 | Notation (re: Appeal): Received entire case file from 9CCA consisting of (40) vol of clk's record, (2) sealed vol, (13) Expando folders, oversized doc# 712,740,399,518,183. |
| 1009 - 1 | 04/25/02 | {SEALED} |
| 1010 - 1 | 04/26/02 | {SEALED} |
| 1011 - 1 | 12/18/02 | [Re:PLF 1 - DEF 1] 9CCA Judgment/Final Order re: notice of appeal (956A-1), (965A-1) that the district court's decision is Affirmed w/att exh. cc: cnsl, Judge Holland, USM |
| 1012 - 1 | 12/18/02 | Copy of Order from 9CCA that appellant's mot for stay of the issuance of the mandate pending application fro writ of certiorari is GRANTED. (956A-1), (965A-1) cc:cnsl, Judge Holland |
| 1013 - 1 | 12/18/02 | Copy of Order from 9CCA that panel voted to deny the petition for panel rehrg and to deny petition for rehrg en banc (956A-1), (965A-1). |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                         "USA V RALPH E. WHITMORE JR ET AL"

                      In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | cc:cnsl, Judge Holland |
| 1014 - 1 | 01/17/03 | [Re: DEF 1] PLF 1 NotiFICATION OF ISSUANCE OF MANDAGE. |
| 1015 - 1 | 01/24/03 | [Re: DEF 1] HRH Order that jmt is now final; def to report to USM in LA California on 3d day following notification by PO. cc: USA, USM, PO, M. Topel |
| NOTE - 6 | 05/01/03 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 4/30/03 in LA, CA. |
| 1016 - 1 | 05/02/03 | [Re: DEF 2] Return of WOA executed at Los Angelas, cA on 4/30/03. |
| NOTE - 7 | 05/21/03 | [Re: DEF 2] USM Notice of Arrest; defendant arrived in district 5/20/03. |
| NOTE - 8 | 05/21/03 | [Re: DEF 2] Issued: Proposed Speedy Trial Notice to CMC for USDJ. |
| 1017 - 1 | 05/23/03 | [Re: DEF 2] JDR Court Minutes [ECR: Caroline Edmiston] re Arr on 2nd SIndt hld 5/21/03; cont arr/status of cnsl/det hrg set for 5/27/03 at 11:00 a.m.; def detained. cc: USA, FPD, USM, USPO |
| 1018 - 1 | 05/23/03 | [Re: DEF 2] JDR Order of Detention Pending Hearing set for 5/27/03 at 11:00 a.m. cc: USA, FPD, USM, USPO |
| 1019 - 1 | 05/23/03 | [Re: DEF 2] PLF 1 Memorandum concerning detention w/att exhs. |
| NOTE - 9 | 05/29/03 | Issued: Speedy Trial Notice to Judge Holland. |
| 1020 - 1 | 05/29/03 | [Re: DEF 2] JDR Court Minutes [ECR: Robin Carter] re cont arr/det/status of cnsl hrg hld 5/27/03; E. Sanders to file a limited entry of apperanace; E. Sanders given 2 weeks to decide if he will be retained; def pled not guilty; def detained; cnsl; dscvy plan due w/in 5 days. cc: USA, E. Sanders, USM, USPO, Judge Holland |
| 1021 - 1 | 05/29/03 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, E. Sanders, USM, USPO |
| 1022 - 1 | 05/29/03 | [Re: DEF 2] HRH Minute Order setting TBJ for 7/7/03 at 9:00 a.m. cc: USA, USM, PO, def cnsl, JC, MJ Roberts |
| 1023 - 1 | 06/02/03 | [Re: DEF 2] PLF 1 Unopposed motion for ext of time to file discovery plan. |
| 1024 - 1 | 06/03/03 | [Re: DEF 2] JDR Minute Order granting uopposed motion for ext of time to file discovery plan (1023-1); re prev order re prep for trial is withdrawn; a seperate order requiring the parties to confer & setting PTM ddlns will be entered. cc: USA, E. Sanders |
| 1025 - 1 | 06/03/03 | [Re: DEF 2] JDR Order regarding preparation for trial re cnls to meet & confer by 6/12/03; PTM's due 6/23/03. cc: USA, E. Sanders |
| 1026 - 1 | 06/05/03 | DEF 2 Limited Attorney Appearance of Eric Sanders |
| 1027 - 1 | 06/05/03 | DEF 2 Unopposed motion to continue trial date |
| 1028 - 1 | 06/10/03 | [Re: DEF 3] HRH Order and report re def is discharged from probation & proceedings are terminated. cc: PO |
| 1029 - 1 | 06/10/03 | [Re: DEF 2] HRH Order granting unopposed motion to continue 7/7/03 trial date (1027-1); confirming MJ requirement for parties to confer by |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
                      "USA V RALPH E. WHITMORE JR ET AL"

                   In public format, for all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | 6/12/03; portion of #1071 to declare case complex held ander advisement; status conference set for 7/7/03 at 8:30 am. cc: USA, USM, PO, E. Sanders, MJ Roberts, JC |
| 1030 - 1 | 06/10/03 | DEF 2 motion (request) for additional time to retain private counsel w/att aff/exh. |
| 1031 - 1 | 06/12/03 | [Re: DEF 2] PLF 1 Status Report re: discovery plan. |
| 1032 - 1 | 06/13/03 | [Re: DEF 2] JDR Minute Order granting motion (request) for additional time until 6/24/03 to retain private counsel (1030-1). cc: USA, E. Sanders |
| 1033 - 1 | 06/27/03 | DEF 2 Attorney Appearance of Eric T. Sanders (KESSAL). |
| 1034 - 1 | 07/07/03 | [Re: DEF 2] HRH Court Minutes [ECR: Caroline Edmiston] status conf, held 7/7/03; continued status conf 8/7/03 at 8:30; TBJ 7/17/03 at 9:00; def detained. cc: USA,USM, PO, E. Sanders, MJ Roberts, JC |
| 1035 - 1 | 07/08/03 | [Re: DEF 2] HRH Order that case declared complex; PTC set for 8/7/03 at 8:30; TBJ 11/17/03 at 9:00 a.m. cc: USA, USM, PO, E. Sanders, MJ Roberts |
| 1036 - 1 | 07/08/03 | [Re: DEF 2] HRH Order of excludable delay (T2 code). |
| 1037 - 1 | 07/18/03 | [Re: DEF 2] PLF 1 Unopposed motion to change time of 8/7/03 stat conf. |
| 1037 - 2 | 07/24/03 | [Re: DEF 2] HRH Order granting Unopposed motion to change time of 8/7/03 stat conf (1037-1); 8/7/03 status conf reset for 8/8/03 at 8:30 a.m. cc: USA, USM, PO, E. Sanders |
| 1038 - 1 | 08/07/03 | DEF 2 Notice of Intent to change plea |
| 1039 - 1 | 08/08/03 | [Re: DEF 2] Plea Agreement |
| 1040 - 1 | 08/08/03 | [Re: DEF 2] PLF 1 Notice of maximum penalties |
| 1041 - 1 | 08/08/03 | [Re: DEF 2] HRH Court Minutes [ECR: Robin Carter] PCOP/PTC, Held 8/8/03; pled guilty to ct 9 of 2d S/I; IOS 9/30/03 at 8:30; 11/17/03 TBJ vacated; gvt to dismiss cts 7, 8, 11, 12, 21-24, 34-36, & 39 at IOS. cc: USA, USM, PO, E. Sanders, JC, MJ Roberts |
| 1042 - 1 | 08/08/03 | [Re: DEF 2] HRH Minute Order re: sentencing guidelines; cnsl to inquire further into matter. cc: cnsl |
| 1043 - 1 | 09/23/03 | [Re: DEF 2] PLF 1 Sentencing Memorandum |
| 1044 - 1 | 09/25/03 | DEF 2 Sentencing Memorandum |
| 1045 - 1 | 09/26/03 | [Re: DEF 2] PLF 1 Supplemental sentencing memo. |
| 1046 - 1 | 09/26/03 | DEF 2 Submission of reference letters for sentencing w/att letters. |
| 1047 - 1 | 09/29/03 | DEF 2 supplemental submission for sentencing |
| 1048 - 1 | 09/30/03 | [Re: DEF 2] HRH Court Minutes [ECR: Elisa Singleton] IOS, HELD 9/30/03; sent 30 months with 5 months confinement and credit for time served, remainder suspended; probation 25 months; s/a $50; restitution as stated in jmt; cts 7,8,11,12,14,15,21-24, 34-36 & 39 of SS/I dismissed; oral mot to quash WOA in A92-060CV granted; def released. cc: USM |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A94-0136--CR (HRH)
"USA V RALPH E. WHITMORE JR ET AL"

In public format, for all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 1049 - 1 | 09/30/03 | [Re: DEF 2] Copy HRH Order of Release |
| 1050 - 1 | 10/01/03 | [Re: DEF 2] HRH Judgment dismissed counts 7SS, 8SS, 11SS, 12SS, 21SS, 22SS, 23SS,24SS,34SS,35SS,36SS,39SS of document (27-1); pleaded guilty to count 9SS of document (27-1); sent 30 months with credit for 5 months served; remainder suspended; probation 25 months; restitution as unpaid on civil jmt in A92-060CV; s/a $50. cc: USA, USM, PO, E. Sanders, def (by cnsl), Finance, FLU, MJ Roberts |
| 1051 - 1 | 10/23/03 | DEF 2 Partial Transcript of IOS held 9/30/03. |
| 1052 - 1 | 02/06/04 | [Re: DEF 2] PLF 1 Stipulation to supplement judgment to clarify restitution order. |
| 1053 - 1 | 02/10/04 | [Re: DEF 2] HRH Order granting stipulation to supplement judgment to clarify restitution order (1052-1). cc: AUSA, E. Sanders, USM, USPO, ECRS |
| 1054 - 1 | 02/11/04 | [Re: DEF 2] HRH Judgment (Supplemental) that def plead guilty to count 9 of the second superseding Indictment. Counts 7, 8, 11, 12, 14, 15, 21-24, 34-36, 39-SS are dismissed. Imprisonment for a term of 30 months, def to be confined in a jail institution for 5 months, credit for time served. The execution of the remainder of the sentence is suspended and def is placed on probation for 25 months to commence upon the def's release w/special conditions. Def shall pay restitution as stated in the amount of $438,232.18 w/ interest as stated. SA $50.00. cc: K. Loeffler, E. Sanders, USM, USPO, MJ Roberts, Def w/ cnsl cy, Finance, FLU |
| 1055 - 1 | 05/18/05 | DEF 2 Notice of restitution payment in the amount of $ 453,894.93 (receipt # 00125744) w/att aff. |
| 1056 - 1 | 10/20/05 | DEF 2 Stipulation for subs of Feldman, Orlansky & Sanders in place of Keesal, Young & Logan. |
| 1057 - 1 | 10/21/05 | HRH Order approving stip for subs of Feldman, Orlansky & Sanders in place of Keesal (1056-1). cc: USA, E. Sanders, H. Ray, Jr. |
| 1058 - 1 | 11/04/05 | [Re: DEF 2] HRH Order and report re: prob; def is discharged from prob & proceedings in this case are terminated. cc: USPO |